**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jonathan CHIMNEY, Defendant–
Appellant.**

No. 03–20554.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 13, 2005.

James Lee Turner, Assistant U.S. Attorney, David Hill Peck, for Plaintiff–Appellee.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Roland E. Dahlin, II, Federal Public Defender, Marjorie A. Meyers, Assistant Federal Public Defender, Omar F. Guerra Johansson, Assistant Federal Public Defender, for Defendant–Appellant.

Before HIGGINBOTHAM, GARZA, and PRADO, Circuit Judges.

ON REMAND FROM THE SUPREME
COURT OF THE UNITED
STATES

PER CURIAM: *

Jonathan Chimney pled guilty to a two-count indictment charging him with conspiracy and possession of more than fifty grams of cocaine base, commonly known as crack cocaine, in violation of 21 U.S.C. §§ 841 and 846. Chimney admitted to possession of 53.7 grams of cocaine base. The PSR recommended a base offense level of 32, a two-level enhancement for Chimney's aggravating role in the offense as an organizer/leader, and a three-level reduction for timely acceptance of responsibility, producing in a total offense level of 31. The resulting guidelines imprisonment range, after accounting for the statutory mandatory minimum sentence of ten years, was 120–135 months. The district court imposed the maximum guidelines sentence of 135 months' imprisonment. We affirmed.[1] The Supreme Court vacated our judgment and remanded to us for further consideration in light of *United States v. Booker*, 543 U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).[2]

---

1. *See United States v. Chimney*, 88 Fed.Appx. 777, 2004 WL 326764 (5th Cir. Feb. 18, 2004) (unpublished).

2. *See Newsome v. United States*, —— U.S. ——, 125 S.Ct. 1112, 160 L.Ed.2d 989 (2005).

**440**

Chimney argues that his sentence should be vacated in light of *Booker* because the two-level enhancement was made on the basis of disputed facts under a mandatory guidelines system. Because Chimney did not raise a *Booker*-type objection in the district court, we review only for plain error.[3] As we recently described in *United States v. Mares,*

> [a]n appellate court may not correct an error the defendant failed to raise in the district court unless there is (1) error, (2) that is plain, and (3) that affects substantial rights. If all three conditions are met an appellate court may then exercise its discretion to notice a forfeited error but only if (4) the error seriously affects the fairness, integrity, or public reputation of judicial proceedings.[4]

In the present case, the third prong has not been met. Chimney has not carried his "burden of demonstrating that the result would have likely been different had the judge been sentencing under the *Booker* advisory regime rather than the pre-*Booker* mandatory regime."[5]

AFFIRMED.

---

**3.** *United States v. Mares,* 402 F.3d 511, 519–20 (5th Cir.2005).

**4.** *Id.* at 520–21 (quoting *United States v. Cotton,* 535 U.S. 625, 631, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002)) (internal quotation marks omitted).

**5.** *Id.* at 521–22.